| Name | William N. Lobel |
| | Irell & Manella LLP |
| Address | 19800 MacArthur Boulevard, Ste. 1100 |
| | Irvine, CA 92612-2425 |
| Telephone | (949) 476-7400 |

Attorneys For Debtor(S)

**(CLERK'S STAMP)**

FILED

00 MAY -5 PM 4: 15

**ORIGINAL**

## UNITED STATES BANKRUPTCY COURT

__CENTRAL__ **DISTRICT OF** __CALIFORNIA__

In re

Case No.  **SA 00-12371 LR**

First Alliance Corporation, a Delaware corporation,

Debtor(s)

**LIST OF EQUITY SECURITY HOLDERS**

(Set forth here all names, including trade names used by debtor(s) within last 6 years.)

Social Security No. _____

Social Security No. _____

Debtor's Employer's Tax Indentification No.   __33-0721183__

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Cede & Co (Fast Account) | Common | | |
| Brian & Sarah Chisick Co-TTEES of the Brian & Sarah Chisick Rev Tr U/A 3/7/79 c/o First Alliance Corporation 17305 Von Karman Ave Irvine CA 92614 | Common | | |
| Scott L Gardner 720 Trent Ter Danville CA 94506 | Common | | |
| Kasle Family Partnership Ltd 12 Thorn Oak Dove Canyon CA 92679-4200 | Common | | |
| Donald L Potter 609 Princeton Dr Sunnyvale CA 94087-1852 | Common | | |
| Brian Chisick TTEE of the Chisick Trust #2 U/A/D 3-30-96 c/o First Alliance Corporation 17305 Von Karman Ave Irvine CA 92614 | Common | | |
| Brian Chisick TTEE of the Chisick Trust #1 U/A/D 3-30-96 c/o First Alliance Corporation 17305 Von Karman Ave Irvine CA 92614 | Common | | |
| George Gibbs & Gretchen Gibbs JT Ten 239 Muirfield Rd Los Angeles CA 90004 | Common | | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Rose M Miali<br>1019-A Fairview Ave<br>Arcadia CA  91007 | Common | | |
| Gary Winkler<br>13182 Susex Pl<br>Santa Ana CA  92705-2150 | Common | | |
| Brian Chisick TTEE of the Chisick<br>Trust #4 U/A/D 4-30-99<br>c/o First Alliance Corporation<br>17305 Von Karman Ave<br>Irvine CA  92614 | Common | | |
| David M Frieden &<br>Jean A Frieden<br>JT Ten<br>27471 Avenida Larga<br>San Juan Capo CA  92675-3821 | Common | | |
| Paul B. Hagemen &<br>Jean A. Frieden<br>JT Ten<br>6222 Draw Ln<br>Sarasota FL  34238-5134 | Common | | |
| Harry R Monds &<br>Toshie Monds<br>JT Ten<br>21411 Vintage Way<br>Lake Forest CA  92630-5829 | Common | | |
| Marcie Witt<br>1711 Huntington St Apt 4<br>Huntington Beach CA  92648 | Common | | |
| Brian Chisick TTEE of the Chisick<br>Trust #3 U/A/D 4-30-99<br>c/o First Alliance Corporation<br>17305 Von Karman Ave<br>Irvine CA  92614 | Common | | |
| Raymond F Harp &<br>Sandra B Harp<br>JT Ten<br>211 S State College 104<br>Anaheim CA  92806 | Common | | |
| Dandridge Pendleton<br>Box 278<br>Bryn Athyn PA  19009 | Common | | |
| First Alliance Corporation<br>Attn:  John Michel<br>17305 Von Karman Ave<br>Irvine CA  92614-6203 | Common | 4321500 | |
| Mellon Bank<br>Proxy Unit **Address Needed**<br>Three Mellon Bank Center<br>AIM 153-3631<br>Pittsburgh PA  15258 | Common | 68500 | |
| Nfsc/Fmtc Ira<br>Fbo Michael Rubenstein<br>350 S Winchester Blvd<br>San Jose CA  95128 | Common | 35900 | |
| Dtc #997<br>Timothy Barret<br>San Bernardino County<br>195 North Arrowhead Ave<br>San Bernardino CA  92415 | Common | 24600 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Neil Brenner Revocable Trust<br>Neil Brenner Ttee<br>Uta Dtd 7/10/1996<br>2505 Egret Lake Dr<br>West Palm Beach FL  33413-2161 | Common | 17800 | |
| Steven L Hallgrimson Separate<br>Property Trust U/A Dtd 3/26/91<br>Steven L Hallgrimson, Trustee<br>10 Almaden St<br>San Jose CA  95113 | Common | 15050 | |
| Irrc – Proxy Voting Agent<br>Attn:  Jason Stuart<br>Capital Guardian Trust Company<br>1350 Connecticut Avenue Nw, Suit<br>Washington, DC  20036-1701 | Common | 697500 | |
| Transcorp<br>Fbo Michael Rubenstein<br>Ac #Ir2-0813-Or<br>7103 S Revere Pkwy<br>Englewood CO  80112-3936 | Common | 59059 | |
| Michael J. Rubenstein<br>14593 Big Basin Way<br>Saratoga CA  95070-6069 | Common | 31000 | |
| Mellon Bank<br>Proxy Unit **Address Needed**<br>Three Mellon Bank Center<br>AiM 153-3631<br>Pittsburgh PA  15258 | Common | 22900 | |
| National City Bank<br>Attn:  Cash Control Department<br>4100 Nest 150 Street - Loc 5312<br>Cleveland OH  44135 | Common | 16100 | |
| Dtc #997<br>Legg Mason Us Small Value<br>Legg Mason Us Small Value<br>Marie Karpinski<br>100 Light Street 29th Flr<br>Baltimore MD  21202 | Common | 14300 | |
| Fincl Institution Prtnr Ii Lp<br>1824 Jefferson Place NW<br>Washington DC  20036-2505 | Common | 295550 | |
| Michael J Rubenstein<br>14593 Big Basin Way<br>Saratoga CA  95070-6069 | Common | 58500 | |
| Institutional Shareholder Servic<br>1455 Research Boulevard<br>Rockville, MD  20850 | Common | 21100 | |
| Dimension Fund Advisors<br>Attn  Proxy Dept<br>11th Floor<br>1299 Ocean Avenue<br>Santa Monica CA  90401 | Common | 16100 | |
| DTC #997<br>State Street Bank + Tr Co<br>Ms. Jacqui Lyons<br>Po Box 1992<br>Boston MA  02101 | Common | 14100 | |
| Charles W Smith<br>21420 Snag Island Dr<br>Sumner WA  98390 | Common | 130500 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Charles W Smith 21450 Snag Island Dr Sumner WA 98390 | Common | 40000 | |
| Institutional Shareholder Servic Vas/Putnam Advisory Company/176 1455 Research Blvd. Suite 400 Rockville, MD 20850-3170 | Common | 28800 | |
| Larry Bann & Bonnie L Bann Jt Ten 195 S Starlight Dr Anaheim CA 91776 | Common | 20750 | |
| Mack Jenkins & Bab A Jenkins Jtwros 1841 S San Gabriel Blvd San Gabriel CA 91776 | Common | 15800 | |
| James Gordon Corey & Sharon Corey Jt Ten 23882 Paseo Del Campo Laguna Niguel CA 92677 | Common | 14000 | |
| Dtc #997 C. Walker Alameda Cnty Employee Ret Ass 475 14th Street Ste 1000 Oakland CA 94612 | Common | 13600 | |
| Mack Jenkins & Bab A Jenkins Jtrs 1841 S San Gabriel Blvd San Gabriel CA 91776 | Common | 10000 | |
| Denis Clement Astarita, Profit Sharing Plan US Clearing Corp. Cust 801 North Tustin Avenue Suite 305 Santa Ana CA 92705-3601 | Common | 10000 | |
| John K Lowell 4831 Pacheco Blvd Martinez CA 94553 | Common | 8000 | |
| Ronald E Warren Po Box 9042 Kailua Kona HI 96745-9042 | Common | 8000 | |
| Murray Bower Ira Rollover Bear Stearns Sec Corp Cust 570 The Alameda #228 San Jose CA 95126-2305 | Common | 7000 | |
| Todd S Feldman 1268 Glenwood Ave San Jose CA 95125 | Common | 11500 | |
| Lorenz Rothbucher & Thea Rothbucher Ten Com 206 Alta Vista Drive Santa Cruz CA 95060-3320 | Common | 10000 | |
| Dr Bhushan C Gupta Neera R Gupta Ten Com 87 Colton Rd Glastonbury CT 06033-3948 | Common | 7800 | |
| Ron L Citrenbaum & Sandra E Citrenbaum Jtwros 22835 Sparrow Del Drive Calabasas CA 91302 | Common | 7800 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Brandywine Asset Management<br>Attn: Proxy Department/St Louis<br>201 North Walnut St<br>Wilmington DE 19801 | Common | 6600 | |
| Brian Chisick &<br>Sarah Chisick Rev Estate Tr<br>U/A Dtd 3/7/79 Brain Chisick &<br>Sarah Chisick Ttees<br>10212 Sunrise Lane<br>Santa Ana CA 92705-6415 | Common | 10000 | |
| L G Sullivan Tr<br>Sullivan Family Trust<br>U/A Dated 6-8-88<br>Po Box 19288<br>Oakland CA 94619-0288 | Common | 10000 | |
| Delaware Charter Gty & Trust<br>A/C Allan Ghitterman - Ira- R/O<br>610 Anacpa Street<br>Santa Barbara CA 93101-1615 | Common | 9000 | |
| Pillar Point Equity Management L<br>Craig MacLeod<br>333 Gellert Blvd Ste 121<br>Daly City CA 94015 | Common | 8000 | |
| Dtc #997<br>Fppa of Colorado<br>William Morris<br>5290 Dtc Parkway Ste 100<br>Englewood CO 80111 | Common | 7000 | |
| Jill Elizabeth Shultz<br>5013 Nahant Street<br>Bethesda MD 20816-2462 | Common | 6500 | |
| Lorraine & Urethane Pension<br>Plan Allocated Account<br>Po Box 308<br>New Hyde Park NY 11040-0251 | Common | 10000 | |
| Hubert M. Stiles Jr<br>915 Rolandvue Rd<br>Ruxton MD 21204-6814 | Common | 10000 | |
| Karen Gibbons<br>Charles Schwab & Co Inc. Cust<br>Ira Contributory<br>651 Cross Ridge Ct<br>Orinda CA 94563 | Common | 9000 | |
| Jeffrey W Netols<br>Mary Ann Healy<br>744 Brush Hill Rd<br>Milton MA 02186-1308 | Common | 8000 | |
| Mark E Deming &<br>Linda J Schofield Jt Ten<br>3 Ryans Cir<br>Simbury CT 06070-1879 | Common | 7000 | |
| Michael Gertz Ttee<br>Utd 4/20/8 Fbo<br>Gertz Irrev Tr<br>6712 Halm Avenue<br>Los Angeles CA 90056 | Common | 6500 | |
| Norman J Kaplan<br>Adele Kaplan JTWROS<br>1719 Creekwood Drive<br>La Verne CA 91750 | Common | 6000 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Mrs Elizabeth C Barrington & Mr Leo Barrington JT Ten 11 Verndale St Apt 1 Brookline MA 02446-2415 | Common | 5000 | |
| Brandywine Asset Management Inc. Attn: Ben Niziolek; 3Christina Cen Wilmington DE 19801 | Common | 5000 | |
| Lance Kieth Friedman 10242 Old Lamplighter Lane Villa Park CA 92861-4527 | Common | 4900 | |
| Linda Locicero UTA Charles Schwab & Co Inc IRA Contributory DTD 04/15/85 3185 Chivas Pl San Jose CA 95117 | Common | 4000 | |
| Sep FBO Richard Dean McMullin DLJSC as Custodian PO Box 6010 Santa Barbara CA 93160-6010 | Common | 6000 | |
| Institutional Shareholder Servic VAS/252/Piper 1455 Research Blvd Suite 400 Rockville MD 20850-3170 | Common | 5900 | |
| Charles D Frazer Jr IRA R/O E*Trade Custodian 155 Berlin Rd Bolton MA 01740 | Common | 5000 | |
| Richard L Carpenter PO Box 2090 Sisters OR 97759-2090 | Common | 5000 | |
| Vija M Dharia Roth IRA Conversion Account US Clearing Cust 710 Oak Park Blvd Cedar Falls IA 50613-1456 | Common | 4000 | |
| Giampiero Brentani 248 Nashawtuc Rd Concord MA 01742 | Common | 4000 | |
| Mary Jane Sousa Madden TTEE The Sousa Madden Rev Living Tr U/A 9/1/98 18087 Serramonte Dr Los Gatos CA 95030 | Common | 6000 | |
| Joel A Brandt 20 Ottawa Rd N Moranville NJ 07751 | Common | 5000 | |
| Sid Bann 1120 Richmond Knoll Fullerton CA 92835 | Common | 5000 | |
| William L Sanders & Karen M Sanders JT Ten 16205 Villa Rreal de Avila Tampa FL 33613 | Common | 5000 | |
| Richard John Fieler TTEE Richard John Fieler Rev Tr U/A 11/29/96 2551 Spanish River Rd Boca Raton FL 33432-8130 | Common | 4000 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Leonard Diamond & Elsie Diamond JTWROS 12 Cypress Peak Lane Montvale NJ  07645-1204 | Common | 6000 | |
| James Rodenberg & Joyce Rodenberg TIC 1992 Water Ridge Drive Ft Lauderdale FL  33326 | Common | 5000 | |
| Ravinder K Jain Terumi T Jain 11263 Snider Rd Cincinnati OH  45249-2219 | Common | 5000 | |
| Catherine Bearce 2 Checkerberry Lane Chelmsford MA  01824-1117 | Common | 5000 | |
| NFSC/FMTC IRA Rollover FBO Jean M Giambo 533 N Ontare Rd Santa Barbara CA  93105 | Common | 4000 | |
| Neera R Gupta 87 Colton Road Glastonbury CT  06033-3948 | Common | 4000 | |
| Kenneth M Schonfeld & Marilyn F Ushan JT/WROS 80 East End Ave Apt 14 F New York NY  10028-8017 | Common | 4000 | |
| Ted Locicero UTA Charles Schwab & Co Inc IRA Contributory DTD 07/16/97 3185 Chivas Pl San Jose CA  95117 | Common | 3825 | |
| Jayne A Lane PO Box 18586 Irvine CA  92713-8586 | Common | 3500 | |
| Day Berry Howard LLP TTEE RET Plan DTD 1-1-84 FBO James L Ackerman Reg Act Attn David A White Cityplace Hartford CT  06103-3402 | Common | 3000 | |
| Edward Kodinsky & Tanya Kodinsky JT Ten 79 Wildwood Road Andover MA  01810 | Common | 3000 | |
| Timothy Paul Murray c/o Columbus Line 425 California St Ste 850 San Francisco CA  94104-2110 | Common | 3000 | |
| Dreyfus Trust Co Trustee of IRA/Sep F/B/O Kevin Dover 470 Mary St Maplewood MN  55119 | Common | 4000 | |
| Ralph J Hamm 3630 Shinnecock Ln Green Cove Springs FL  32043 | Common | 3775 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Ed R Babtkis & Debra Babtkis ttee Babtkis Family Trust U/A DTD 11/28/96 1815 Loma Roja Santa Ana CA  92705 | Common | 3500 | |
| Tucker Anthony Inc. C/F Joan E Rosenfeld IRA DTD 03/01/83 87 Bartlett St Portland CT  06480-1607 | Common | 3000 | |
| Melvin H Walker & Ann H R Walker TTEE The Walker Family Trust U/A DTD 07/01/87 15081 Syracuse St Westminser CA  92683 | Common | 2960 | |
| Fazal M Bacchus & Bibi A Bacchus Ten/Com 5704 River Rock Lane Plano TX  75093 | Common | 4000 | |
| Steven L Hallgrimson Sep Prop TR UA 03 26 91 Steven L Hallgrimson Tr 40 South Market St #700 San Jose CA  95113-2377 | Common | 3600 | |
| David A Goldhamer 641 E Griffith Way Fresno CA  93704 | Common | 3200 | |
| Donald C Slaiman 395 East Broad Street Columbus OH  43215 | Common | 3000 | |
| Mark G Lerner 5 Hutton Centre Dr Ste 1025 Santa Ana CA  92707-8720 | Common | 3000 | |
| Nancy H Clark 291 Berlin St East Berlin CT  06023-1018 | Common | 2800 | |
| Mark S Glazer & Ellen S Glaze JTWROS 194 Wes sidlee Thousand Oaks CA  91360 | Common | 2500 | |
| Steven Drew Park TTEE Steven Drew Park PS Plan 164 N Beacon St Hartford CT  06105-2247 | Common | 2400 | |
| The Steven L Hallgrimson Separate Property Trust DTD 3-26-91 Steven L Hallgrimson TTEE 10 Almaden Blvd Ste 1100 San Jose CA  95113-2270 | Common | 2250 | |
| Francis Memole UTA Charles Schwab & Co Inc IRA Rollover DTD 07/11/97 5911 Short St Yorba Linda CA  92886 | Common | 2100 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| James Joseph Murphy & Theresa Ellen Murphy TTEE Murphy Family Trust U/A DTD 09/22/89 2672 Walker Lee Drive Los Almitos CA  90720 | Common | 2000 | |
| Marcelo Norona & Susan B Norona JTWROS 8926 Nevada Ave Canoga Park CA  91034 | Common | 2000 | |
| Giampiero Brentani 248 Nashawtuc Rd Concord MA  01742-1617 | Common | 2500 | |
| Max Weisglass & Anita E Weisglass JT Ten 727 Via Tunis Punta Gorda FL  33950 | Common | 2400 | |
| IRA FBO Robert M Fidler DLJSC as Custodian 987 Laguna St Pasadena CA  91105-2249 | Common | 2250 | |
| Norman J Kaplan Adele Kaplan JTWROS 1719 Creekwood Drive La Verne CA  91750 | Common | 2000 | |
| Denise Hardie Sep-IRA Bear Sterns SEC Custodian 677 Prospect Str Maplewood NJ  07040-2703 | Common | 2000 | |
| Greg Chila Southwest Securities Inc as IRA Rollover Custodian 2238 Port Lerwick Pl Newport Beach CA  92660 | Common | 2500 | |
| Rosa Duffield 201 North Walnut Street Suite 1200 Williamington DE  19801 | Common | 2300 | |
| Brett Friedman Friedman Investments A Partnership 5 Hutton Drive #1025 Santa Ana CA  92707 | Common | 2250 | |
| National City Bank Jennifer Schindler 4100 West 150th Street Cleveland OH  44135 | Common | 2000 | |
| Barry Rudin 16332 Ventura Blvd Encino CA  9136 | Common | 2000 | |
| Robert L Sterling 4405 Country Club Blvd Sioux City IA  51104-1011 | Common | 2000 | |
| Tucker Anthony Inc C/F Orest Bishko IRA Dtd 10/04/91 240 Highland View Dr PO Box 109 South Windham CT  06266-11155 | Common | 2400 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Barry Gluckstern & Sharon E Frank JT Ten 700 S Thrasher Way Anaheim CA 92801 | Common | 2250 | |
| Jonathan W Guite 291 Berlin Street PO Box 352 East Berlin CT 06023-1018 | Common | 2200 | |
| USAA Fed Svgs Bnk C/F SDIRA Roth William V Andersen 10021 Planters Woods Dr Austin TX 78730 | Common | 2000 | |
| Gerrie Leeds & Richard F Leeds TTEES FBO Leeds Charitable Trust U/A Dtd 1/10/96 15 Shearwater Irvine CA 92604 | Common | 2000 | |
| Marvin S Kaplan Trustee Marvin S Kaplan PC Def Benefit Pension Plan Dtd 5/1/84 1548 Galaxy Dr Newport Bch CA 92660 | Common | 2000 | |
| Ed Wilkerson 2325 Calhoun Ct Antioch CA 94509 | Common | 2000 | |
| Brett Christopher Hatz 14 Reina Monarch Beach CA 92629 | Common | 2000 | |
| Jeffrey P Frieden 35331 Camino Capistrano Dana Point CA 92624-1803 | Common | 2000 | |
| Norman J Kaplan IRA Rollover TD Waterhouse Bank Custodian 1719 Creekwood Drive La Verne CA 91750-1417 | Common | 2000 | |
| T David Egenberger & Ruth D McCune JT Ten 1102 E College St Iowa City IA 52240 | Common | 1900 | |
| Ina Gyemant TTEE The Gyemant Family Trust U/A Dtd 10/27/98 40 Century Dr Mill Valley CA 94941 | Common | 2000 | |
| Melvin Mayster Tr Melvin Mayster TTEE UAD 12/4/91 757 Carlyle Court Northbrook IL 60062-2262 | Common | 2000 | |
| Franklin Eugene Ford & Linda Tamayo Ford 528 South Sanders #37 Tyler TX 75702-8354 | Common | 2000 | |
| Dixon R Howell Simple IRA TD Waterhouse Bank Custodian 1357 Arbor Park Dr San Jose CA 95126-4205 | Common | 2000 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Henry Halligrimson Jr<br>49 Showers Dr Apt 426<br>Mountain View CA 94040-1436 | Common | 2000 | |
| David R McGee &<br>Melinda L McGee TTEES<br>UTD 5/1/98 FBO<br>The McGee Living Trust<br>5609 Sloan Place<br>Calabasas CA 91302 | Common | 1866 | |
| Fazal M Bacchus<br>Charles Schwab & Co Inc Cust<br>IRA Rollover Dtd 08/28/1998<br>5704 River Rock Ln<br>Plano TX 75093 | Common | 2000 | |
| Ronald D Mass &<br>Pamela Patrusky Mass JTTEN<br>636 East Channel Road<br>Santa Monica CA 90402-1350 | Common | 2000 | |
| Brandywine Asset Management<br>Attn: Gail Steele<br>201 N Walnut St Ste 1200<br>Wilmington DE 19801 | Common | 2000 | |
| David Moore<br>800 S Wells #1254<br>Chicago IL 60607-4541 | Common | 2000 | |
| Ya Zhang<br>1151 Walnut Ave #45<br>Tustin CA 92680 | Common | 2000 | |
| Elizabeth A Glick<br>3111 South Street<br>Coventry CT 06238-1548 | Common | 1800 | |
| D & P Simon LLC<br>9136 Grinnell Street<br>Indianapolis IN 46268 | Common | 2000 | |
| Leigh Childs Rollover IRA<br>Advanced Clearing Inc Custodian<br>2615 Loring St<br>San Diego CA 92109 | Common | 2000 | |
| Vijay Dharia &<br>Meena Dharia JT Ten<br>710 Oak Park Blvd<br>Cedar Falls IA 50613-1546 | Common | 2000 | |
| Bruce W Manternach<br>44 Bishop Ln<br>Avon CT 06001-2801 | Common | 1900 | |
| Kenneth E Moeller Trust<br>Kenneth E Moeller TTEE<br>U/A/D 12-07-98<br>10251 Preserve<br>Waterman IL 60556-7126 | Common | 1700 | |
| Delaware Charter Gty & Tr<br>FBL Mark S Glazer IRA<br>PO Box 8963<br>Wilmington DE 19899 | Common | 1700 | |
| William B Walpert and<br>Marisa E Walpert JTWROS<br>1228 N Prospect St<br>Tacoma WA 98406 | Common | 1500 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| BFS Associates<br>Attn Everett Bayliss<br>11405 Georgetowne Drive<br>Potomac MC 20854-3723 | Common | 1500 | |
| Bernard Fleisher &<br>L Morris Glucksman JT Ten<br>2900 N Course Drive<br>503<br>Pompano Beach FL 33069-3861 | Common | 1500 | |
| Andrew S Love Jr &<br>Boatmen's Bank Co-Tr<br>U/W Andrew Sproule Love<br>FBO Andrew Sproule Love Jr<br>100 N Broadway<br>St Louis MO 63102 | Common | 1500 | |
| IRRC<br>Proxy Voting Agent SJFC3<br>1350 Connecticut Ave NW Ste 700<br>Washington DC 2003 | Common | 1300 | |
| Fincl Institution Prtnr II LP<br>1824 Jefferson Place NW<br>Washington DC 20036-2505 | Common | 1700 | |
| Harold Durk<br>UTA Charles Schwab & Co Inc<br>IRA Rollover Dtd 04/30/96<br>1931 Fallen Oak Court<br>Walnut Creek CA 94595 | Common | 1500 | |
| Christopher L Baldwin<br>3207 511 Eastover Ridge Drive<br>Charlotte NC 28211-1473 | Common | 1500 | |
| Joseph Newman<br>Amina Newman JT Ten<br>3853 Gaviota<br>Long Beach CA 90807-4330 | Common | 1500 | |
| A G Edwards & Sons<br>Custodian For<br>Alton L Crocker<br>Rollover IRA Account<br>1024 N San Marcos Rd<br>Santa Barbara CA 93111 | Common | 1400 | |
| Angela J Dana<br>2479 Coral Ridge Circle<br>Melbourne FL 32935-3531 | Common | 1300 | |
| Mark D Rogers<br>17 Shanghai Road<br>Unit 10-01 Regency Lodge<br>Singapore | Common | 1500 | |
| Lenzo Chavis<br>UTA Charles Schwab & Co Inc<br>IRA Rollover Dtd 10/09/96<br>1566 Apt 1 Leaview Ave<br>Norfolk VA 23503 | Common | 1500 | |
| Angela Friedman TTEE<br>The Friedman Family Trust<br>U/A 09/16/94<br>18802 Colony Cir<br>Villa Park CA 92861 | Common | 1500 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Tucker Anthony Inc C/F<br>Robert J Hager<br>IRA Dtd 10/14/92<br>11 Hardin Lane<br>Glastonbury CT  06033-2905 | Common | 1400 | |
| Mr James M Durham<br>2104 Waters Meet Dr<br>Tallahassee FL  32312-3784 | Common | 1300 | |
| Susan K Fogarasi<br>8847 Honeysuckle Trl<br>Austin TX  78759 | Common | 1600 | |
| Tucker Anthony Inc C/R<br>Donald C Bealey<br>RIA Dtd 08/19/92<br>14 Amalia Ct<br>Bethpage NY  11714-3199 | Common | 1500 | |
| Ronald Dean Mass<br>636 East Channel Road<br>Santa Monica CA  90402-1350 | Common | 1500 | |
| FMT Co Cust IRA<br>FBO Rebecca Dean Dewey<br>37 Bridgeport Rd<br>Newport Coast CA  92657-1015 | Common | 1500 | |
| Wallace Hart Jr<br>1060 Calle De Cello<br>San Clemente CA  92672 | Common | 1336 | |
| Randall Scott White<br>4521 Hampton Ridge Rd #105<br>Charlotte NC  28210-1312 | Common | 1300 | |
| Catherine Laiko<br>15130 Brookhurst St #108<br>Westminster CA  92683-6020 | Common | 1200 | |
| William B Duke &<br>Sara K Duk JT Ten<br>1473 Camino Rio Verde<br>Santa Barbara CA  93111 | Common | 1105 | |
| Walter Friedman<br>624 Barnsdale St<br>Anaheim CA  92804 | Common | 1000 | |
| Prime Account<br>Wayland E Noland<br>924 Franklin Ter<br>Minneapolis MN  55406-1101 | Common | 1000 | |
| Jane C Maggin TTEE<br>Joseph A Hamilton &<br>Ralph E Hamilton Trust<br>U/A/D 08/01/69<br>51 Fifth Avenue<br>New York NY  10003-4320 | Common | 1000 | |
| Eleanor E Molnar &<br>Albert A Molnar JT Ten<br>2318 Georgia St<br>Vallejo CA  94590-6423 | Common | 1200 | |
| Dreyfus Trust Co<br>Trustee F/B/O<br>IRA Rollover of<br>Ralph B Perry III<br>523 W Sixth St<br>Los Angeles CA  90014 | Common | 1100 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Eugene R Marble<br>1627 Main St<br>Ferndale WA  98248 | Common | 1000 | |
| Olga E Hallgrimson TTEE<br>FBO Hallgrimson Trust B<br>U/A/D 04/03/76<br>49 Showers Drive $426<br>Mr View CA  94040-1436 | Common | 1000 | |
| Steven L Hallgrimson TTEE<br>FBO Steven L Hallgrimson<br>Separate Property Trust<br>U/A/D 03/26/91<br>Ten Almaden Blvd 11th Floor<br>San Jose CA  95113-2226 | Common | 1000 | |
| FMT Co Cust Sepp IRA<br>FBO Estill D Mitts<br>9886 Carmelita Ave<br>Beverly Hills CA  90210-3119 | Common | 1000 | |
| Sharon L Hallgrimson<br>Loc S Giuliana<br>06015 Pierantonio Pg<br>Italy | Common | 1200 | |
| Edward D Jones & Co Custodian<br>FBO James G Van Hoy<br>108 Springdale Drive<br>Mt Airy NC  27030-8609 | Common | 1000 | |
| Gregory L Henry MD &<br>Margene Henry<br>1850 Washtenaw Ave<br>Ann Arbor MI  48104 | Common | 1000 | |
| Andrew J Westerfield Jr TTEE<br>Jane M Westerfield TTEE<br>U/A May 12, 1993<br>Revocable Inter Vivos Trust<br>22925 Palencia Ln<br>Laguna Niguel CA  92677 | Common | 1000 | |
| Joseph D Corvaia<br>Patricia P Corvaia<br>43 Battery Hill Dr<br>Voorhees NJ  08043-2932 | Common | 1000 | |
| Hallgrimson Trust<br>SSB IRA Custodian  Conduit<br>Ben Henry Hallgrimson Sr Trust<br>49 Showers Drive #426<br>Mountain View CA  94040-1436 | Common | 1200 | |
| Cornish River Place LLC<br>James L Hart Mgr<br>3814 Timber Ridge Rd<br>Midlothian VA  23112-4538 | Common | 1050 | |
| John Hale<br>2710 Chere Carol<br>Humboldt TN  38343-3572 | Common | 1000 | |
| Lyle H Southwick &<br>Doyetta M Southwick TTEE<br>U/A Dtd Feb 15, 1993<br>Lyle H & Doyetta M Southwick Tr<br>545 Los Altos Ave<br>Long Beach CA  90814-1936 | Common | 1000 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| IRA FBO Gerald R Roy<br>VFTC as Custodian<br>Rollover Account<br>50 Boileau Ter<br>Chicopee MA  01020-1914 | Common | 1000 | |
| WCM Family Limited Partnership<br>A Partnership<br>PO Box 5060<br>Orange CA  92863 | Common | 1000 | |
| Philip J Marsh<br>10 Wisteria Lane<br>Rochester NY  1617-1472 | Common | 1000 | |
| James Sarver III<br>PO Box 309<br>Princeton WV  24740 | Common | 1000 | |
| William W McKinley<br>911 Corinne Street<br>Hattiesburg MS  39401-4252 | Common | 1000 | |
| Clyde A Randolph &<br>Lucille B Randolph JT Ten<br>240 S Willowcreek Lane<br>Anaheim CA  92808-1377 | Common | 1000 | |
| William L Lundeen<br>5274 Somerset Dr<br>Las Vegas NY  89120-1547 | Common | 1000 | |
| L H M Family Limited Partnership<br>A Partnership<br>c/o Lowell H Meyer<br>PO Box 5060<br>Orange CA  92863 | Common | 1000 | |
| Vladimir Libershteyn &<br>Elvira Libershteyn JTWROS<br>7136 Clarendon St<br>San Jose CA  95129 | Common | 1000 | |
| Donna J Parr<br>2106 Edgehill Ave<br>Fort Wayne IN  46805-3209 | Common | 1000 | |
| IRA FBO William W McKinley<br>DLJSC as Custodian<br>911 Corinne Street<br>Hattiesburg MS  39401-4252 | Common | 1000 | |
| Shengzhong Liu<br>6084 Pond Place Way<br>Mechanicsville VA  23111-7515 | Common | 1000 | |
| Tucker Anthony Inc C/F<br>Herbert C Fishman<br>IRA Dtd 05/23/91<br>41 Bath Crescent La<br>Bloomfield CT  06002-2156 | Common | 1000 | |
| William B Rubin<br>95 Greene St Apt 2D<br>New York NY  10012-3856 | Common | 1000 | |
| Scott Recob<br>3841 Yates St<br>Denver CO  80212 | Common | 1000 | |
| Lloyd Bayme<br>28 S Lake Dr<br>Elberon NJ  07740 | Common | 1000 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| David Singer<br>20916 Abalar St<br>Woodland Hills CA  91364-4501 | Common | 1000 | |
| Sutro & Co Inc. C/F<br>Stuart A Fine<br>IRA Rollove Dtd 09/11/87<br>11800 Allaseba Dr<br>Los Angeles CA  90066-1113 | Common | 1000 | |
| FMT Co Cust IRA Rollover<br>FBO Richard John Fieler<br>2551 Spanish River Rd<br>Boca Raton FL  33432-8130 | Common | 1000 | |
| Robert McQuarrie<br>4835 E 114th Place<br>Tulsa OK  74137 | Common | 1000 | |
| FBO Earl G Rix Roth IRA<br>ABN Amro Incorporated Cust<br>230 W 79th St Apt 124S<br>New York NY  10024-6210 | Common | 1000 | |
| Takeshi Ikeda<br>1158 Wakefield Ave<br>Anaheim CA  92802-3319 | Common | 1000 | |
| Roy Barnes Jr<br>3525 W 78th St<br>Inglewood CA  90305-1205 | Common | 1000 | |
| Phil Leon Naylor &<br>Carol Ann Naylor TTEE<br>Naylor Trust<br>U/A Dtd 03/23/93<br>1930 Country Club Dr<br>Redlands CA  92373 | Common | 1000 | |
| James Amont<br>Charles Schwab & Co Inc Cust<br>IRA Contributory<br>6810 Prescott Ave<br>Sant Louis MO  63147 | Common | 1000 | |
| Eric Wong<br>UTA Chales Schwab & Co Inc<br>IRA Contributory Dtd 04/07/83<br>782 University Avenue<br>Los Altos CA  94022 | Common | 1000 | |
| Daniela M Craus<br>71-16 Calamus Ave #1<br>Woodside NY  11377 | Common | 1000 | |
| Richard Martin Ornelas &<br>Fawnetta Ruthene Ornelas TIC<br>8032 E Timberland Avenue<br>Orange CA  92869 | Common | 1000 | |
| Roy H Weaver Jr Cust for<br>Brian Eric Dell Ucautma<br>Until Age 25<br>20033 Heritage Oak<br>Saratoga CA  95070 | Common | 1000 | |
| Irving L Selk TTEE<br>Selk Family Trust S-10<br>U/A Dtd 5-24-91<br>13125 Warren Ave<br>Los Angeles CA  90066 | Common | 1000 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Albert E Shultz Jr IRA R/O<br>Bear Stearns Sec Corp Inc Cust<br>1739 Ridgewood Lane West<br>Glenview IL  60025-2268 | Common | 1000 | |
| Martin F Pricco<br>500 Andover Ln<br>Modesto CA  95350 | Common | 1000 | |
| Ali Shahmirza<br>1211 Laurent St<br>Santa Cruz CA  95060 | Common | 1000 | |
| Roy H Weaver Jr Cust For<br>Kevin Thompson Dell UCAUTMA<br>Until Age 25<br>20033 Heritage Oak<br>Saratoga CA  95070 | Common | 1000 | |
| Jane M Blumenstein &<br>Jay R Blumenstein JT Ten<br>509 W 110th St Apt 4D<br>New York NY  10025 | Common | 1000 | |
| Harry J Krebs<br>SSB IRA Custodian<br>10880 Woodward Ln<br>Garden Grove CA  92840-2223 | Common | 1000 | |
| Sydney Resnick & Paul G<br>Resnick TTEE Sydney & Miriam R<br>Resnick Survivor Trust U/A Dtd<br>04/16/88<br>110 Wood Rd #203<br>Los Gatos CA  95030 | Common | 1000 | |
| Ingrid P Jackson<br>Wedbush Morgan SEC Inc Ctdn<br>IRA Contributory 07/24/98<br>20621 Wells Dr<br>Woodland Hills CA  91364 | Common | 1000 | |
| Dale Conrad Berner III<br>11660 Dellwood Dr<br>Riverside CA  92503 | Common | 1000 | |
| Roy H Weaver Jr Cust For<br>Nicholas Andrew Barros UCAUTMA<br>Until Age 25<br>20033 Heritage Oak<br>Saratoga CA  95070 | Common | 1000 | |
| Ramazan Ali Hadankan<br>UTA Charles Schwab &  Co Inc<br>IRA Contributory Dtd 11/11/96<br>2007 Dakota Dr<br>Noblesville IN  46060 | Common | 1000 | |
| Mark K Williams and<br>Mary E Williams<br>JTWROS<br>1325 Mt Vernon Place<br>Charleston WV  25314-2551 | Common | 1000 | |
| Ronald John Janeczko &<br>Tamera Louise Janeczko JTWROS<br>PO Box 13108<br>Las Vegas NV  89112 | Common | 1000 | |
| Cary Kissinger &<br>Nancy Kissinger JT/WROS<br>1167 Harrisburg Drive<br>Los Alamitos CA  90720 | Common | 1000 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Roy Harrison Weaver Jr Cust for Alan Joseph Barros UCATMA Until Age 25 20033 Heritage Oak Saratoga CA 95070 | Common | 1000 | |
| Robert Carl Jenican UTA Charles Schwab & Co Inc Sep-IRA Dtd 04/17/95 5005 Lotus Avenue Yorba Linda CA 92887 | Common | 1000 | |
| David Sinder 70 Kingsbridge Rd Avon CT 06001-2916 | Common | 1000 | |
| Tucker Anthony Inc C/F Mr William L Claflin IRA Dtd 08/14/96 37 Riggs Ave W Hartford CT 06107-2740 | Common | | |
| Pham Do 6206 Nestle Ave Tarzana CA 91335 | Common | | |
| Larry W Jones and Frances W Jones U/A/D 7/9/93 3101 Castlerock Road Villa #46 Oklahoma City OK 73120-1817 | Common | 750 | |
| Mrs Sally Ann Fabian 2294 S Toledo Ave Palm Springs CA 92264 | Common | 750 | |
| Carlos Razo and Susan S Razo Trustees Razo Family Trust Dtd 11-16-93 1814 Cielito Ave Monterey Park CA 91754-5302 | Common | 700 | |
| James B Singerling & Molly N Singerling JTWROS 6108 Woodmont Rd Bellhaven Alexandria VA 22307-1160 | Common | 900 | |
| Scott Zelazny 102 Morris Dr Apt 2 Laurel MD 20707-4519 | Common | 800 | |
| Rebecca Cherian & Joseph Cherian 1892 Shaw Ave Pittsburgh PA 15217-1728 | Common | 766 | |
| Lawrence N Ginsberg & Susan Ginsberg Comm/Prop 907 Citrus Pl Newport Beach CA 92660 | Common | 750 | |
| IRA FBO James M Grace VFTC as Custodian 1212 Southfield Dr Jefferson IA 50129-2615 | Common | 732 | |
| Frits Hoebink PO Box 6695 Laguna Niguel CA 92607 | Common | 700 | |
| Michael V Raimondi 8353 W Coral Dr Norridge IL 60706-4301 | Common | v | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Harold Greenspon<br>IRA<br>TD Waterhouse Bank Custodian<br>9832 Vicar Street<br>Los Angeles CA  90034-2719 | Common | 800 | |
| Dale O'Toole<br>Charles Schwab & Co Inc Cust<br>IRA Rollover<br>3510 Charter Park Dr<br>San Jose CA  95136 | Common | 756.29100 | |
| Mary Grigsby Urquhart<br>SSB IRA Custodian<br>PO Box 5248<br>Pasadena CA  91117-0248 | Common | 750 | |
| IRA FBO Gregory C McKhann<br>VFTC as Custodian<br>Rollover Account<br>1065 Castlerock<br>Santa Ana CA  92705-6110 | Common | 700 | |
| Tucker Anthony Inc. C/F<br>Barbara Kluge Deming<br>IRA Dtd 02/19/97<br>8 Forest Hill Dr<br>Simsbury CT  06070-2152 | Common | 668 | |
| Ethel M McCallen<br>1790 E Burnet<br>Long Beach CA  90806-3605 | Common | 886 | |
| Flight Investments Ltd<br>1532 Brookhollow Ste B<br>Santa Ana CA  92705-5440 | Common | 750 | |
| Wyncote Associates<br>1349 MacBeth St<br>McLean VA  22102 | Common | 750 | |
| Spartan Extended Market Index<br>Sandra Quinones<br>GIM Proxy<br>Bankers Trust Company<br>130 Liberty St 26th Fl MS 2265<br>New York NY  10006 | Common | 700 | |
| Tucker Anthony Inc C/F<br>Mrs Barbara Kluge Deming<br>IRA Dtd 03/21/00<br>8 Forest Hill Dr<br>Simsbury CT  06070-2152 | Common | 666 | |
| Tucker Anthony Inc C/F<br>Mrs Barbara Kluge Deming<br>IRA Dtd 03/21/00<br>8 Forest Hill Dr<br>Simsbury CT  06070-2152 | Common | 666 | |
| Sheldon Lane &<br>Connie R Lane JTWROS<br>6408 N Dixie Hwy<br>Bonnieville KY  42713 | Common | 600 | |
| Cindy Bann<br>Charles Schwab & Co Inc Cust<br>IRA Spousal Rollover<br>2930 Via Toscana #101<br>Corona CA  91719 | Common | 600 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| USAA Fed Svgs Bank C/F SDIRA<br>Dale D Conrad<br>8593 Gray Ct<br>Arvada CO  80003 | Common | 600 | |
| Sandra L Levin<br>IRA<br>TD Waterhouse Bank Custodian<br>23851 Corte Emerado<br>Murrieta CA  92562-5507 | Common | 570 | |
| Inversiones Nantes SA<br>C/O CISA<br>13 Avenue De Bude<br>1202 Geneva<br>Switzerland | Common | 500 | |
| Robert B Morrison<br>Sandra Morrison<br>2550 Park Ave<br>Laguna Beach CA  92651 | Common | 625 | |
| IRA FBO Alan Kruglak<br>VFTC As Custodian<br>8501 Potomac School Ter<br>Potomac MD  20854-5498 | Common | 600 | |
| Joan Crivello<br>SSB IRA Rollover Custodian<br>1245-10th Ave Apt 104<br>San Francisco CA  94122-2358 | Common | 600 | |
| RDL Capital Ltd Partnership<br>5230 Cerritos Dr<br>Orange CA  92869 | Common | 600 | |
| FMT Co Cust IRA<br>FBO Joan R Townsend<br>1147 Lansing Ln<br>Longview TX  75605-6394 | Common | 550 | |
| Ellen S Glazer Cust<br>FBO Alexandra S Glazer Under<br>California Unif Trfrs To A Min A<br>194 W Sidler<br>Thousand Oaks CA  91360 | Common | 500 | |
| Magdaleno Germek &<br>Albert A Molnar JT Ten<br>2318 Georgia St<br>Vallejo CA  94590-6423 | Common | 600 | |
| Murray Bower & Molly Bower<br>Revocable Trust Dtd 11/9/84<br>June Bower TTEE<br>13570 Surrey Lane<br>Saratoga CA  95070-4257 | Common | 600 | |
| Dan Kelly<br>530 E Antigua Dr<br>Meridian ID  83642 | Common | 600 | |
| Ruth P Shultz<br>1739 Ridgewood Lane West<br>Glenview IL  60025-2268 | Common | 550 | |
| Ellen S Glazer Cust<br>FBO Ethan J Glazer Under<br>California Unif Trfr To Min Ac<br>194 W Sidler<br>Thousand Oaks CA  91360 | Common | 500 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Jerry Locklear<br>201 Tarpley Way<br>Garner NC 27529 | Common | 600 | |
| Prudential Securities C/F<br>Ken H Myers<br>IRA Rollover Dtd 11/27/91<br>909 Green Pace Rd<br>Zebulon NC 27597-8546 | Common | 600 | |
| Brian C Seigel &<br>Suzanne Seigel Comm/Prop<br>5068 Benedict Court<br>Agoura Hills CA 91301 | Common | 600 | |
| J M Omori &<br>Glen O Ostgaard JTWROS<br>PO Box 311<br>Geneva IL 50134 | Common | 600 | |
| Tucker Anthony Inc D/F<br>Nancy H Clark<br>IRA Dtd 11/28/95<br>291 Berlin Street<br>East Berlin CT 06023-1018 | Common | 550 | |
| Gloria M Mayster Trust<br>Gloria M Mayster TTEE<br>UAD 12/4/91<br>757 Carlyle Court<br>Northbrook IL 60062-2262 | Common | 500 | |
| Mr. Edgar W Gullette Jr<br>2015 Howard St<br>Apt 2-I<br>Evanston IL 60202-3658 | Common | 500 | |
| North Western Trust Company<br>Attn Tom Peterson<br>Suite 2010<br>1201 Third Avenue<br>Seattle WA 98101 | Common | 500 | |
| Ernest H Hays<br>2105 Woodcrest Drive<br>Winter Park Fl 32792-5416 | Common | 500 | |
| Scott N Glazer IRA<br>Guarantee & Tr TTEE<br>19846 Haynes St<br>Woodland Hills CA 91367 | Common | 500 | |
| Cassandra Oriotis<br>5970 Rancho Mission Rd<br>Unit 246<br>San Diego CA 92108 | Common | 500 | |
| John F Rayner<br>PO Box 309<br>Georgetown MA 01833 | Common | 500 | |
| Robert S Dierolf<br>3865 Suffolk Ln<br>Plano TX 75023 | Common | 500 | |
| Royal E Bryson Jr<br>360 Grand Ave #179<br>Oakland CA 94610-4840 | Common | 500 | |
| UsAA Fed Svgs Bnk C/F SDIRA<br>Jeremy Joshua Richardson<br>2708 Silverway Dr<br>Austin TX 78757 | Common | 500 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| A G Edwards & Sons Custodian for Norma Jean Austin Rollover IRA Account 910 Noble Avenue Bridgeport CT 06608 | Common | 500 | |
| Mark A Bryan 26365 Ibeza Road Mission Viejo CA 92692 | Common | 500 | |
| Mel M Tom 77-6371 Kupuna St Kailua-Kona HI 96740 | Common | 500 | |
| Filip Moerman 137 Riverside Dr #1A New Yor NY 10024 | Common | 500 | |
| Jorgen T Klausen St Stendamsvej 5 Hillerod Denmark DK3400 | Common | 500 | |
| Brett Hessenius 10014 Clemente Cir Austin TX 78737 | Common | 500 | |
| Albert K Ivie 209 Pinewood Ave Central Islip NY 11722-3217 | Common | 500 | |
| Robert S Dierolf 3865 Suffolk Lane Plano TX 75023 | Common | 500 | |
| Taijul Islam 13202 SW 38th St Miami FL 33175 | Common | 500 | |
| Martin C Sher & Geraldine H Sher JTWROS 2510 Broadway Ct North Bend OR 97459 | Common | 500 | |
| Scott N Glazer 23945 Calabasas Rd #208 Calabasas CA 91302 | Common | 500 | |
| Heather L Kase TTEE The Kase Trust U/A Dtd 06/28/90 18408 Hatteras St Apt 21 Tarzana CA 91356 | Common | 500 | |
| Copeland H Schmidt 4962 Montgomery Downers Grove IL 60515 | Common | 500 | |
| C Omer West III Alice Mayree West JT Ten HCR 80 Box 78-AB Camdenton MO 65020 | Common | 500 | |
| Robert S Greenspon Roth IRA Conversion TD Waterhouse Bank Custodian 1125 S Dora St #P Ukiah CA 95482-6350 | Common | 500 | |
| Ai Jie Li 52 Canal St Apt 1D New York NY 10002 | Common | 500 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Edward D Jones & Co Custodian<br>FBO Anthony E rothschild IRA<br>2407 Harrison St<br>Evanston IL 60201-2147 | Common | 450 | |
| Phillip Oriotis<br>6700 Warner Ave<br>Apt 9C<br>Huntington Beach Ca 92647 | Common | 442 | |
| Carey C Covey<br>2942 26th St<br>Sacramento CA 95818-3512 | Common | 500 | |
| Fred J Christiansen<br>965 Santa Barbara Dr SE<br>Grand Rapids MI 49506-6560 | Common | 500 | |
| Peter A Urhausen &<br>Dianne P Urhausen JT Ten<br>11 Las Lomas Way<br>Walnut Creek CA 94598-4220 | Common | 500 | |
| Youssef Maghaddam<br>IRA E*Trade Custodian<br>60 Raven Lane<br>Aliso Viejo CA 92656 | Common | 486 | |
| Kevin Haakenson<br>11600 Warner #639<br>Fountain Valley CA 92708 | Common | 450 | |
| Joseph H Rodriguez<br>Barbara N Rodriguez<br>47 Tenafly Rd<br>Englewood NJ 07631-2245 | Common | 440 | |
| Howard Miller &<br>Eric Wong TTEES<br>Erik L Hallgrimson Trust<br>U/A/D 11/09/79<br>40 So Market St Ste 700<br>San Jose CA 95113-2377 | Common | 500 | |
| Faisal Alvi<br>10881 Richmond 1210<br>Houston TX 77042-4722 | Common | 500 | |
| Robert A Reinosa &<br>Barbara K Reinosa JT Ten<br>428 Lynbrook Drive<br>Pacifica CA 94044-1759 | Common | 500 | |
| Ralph J Hamm IRA<br>Advanced Clearing Inc Custodian<br>3630 Shinnecock Ln<br>Green Cove Springs FL 32043 | Common | 475 | |
| W Watson<br>621 Ashland Drive<br>Huntington Beach CA 92648-3772 | Common | 423 | |
| Dale M Wilson<br>Carla S Wilson JTWROS<br>PO Box 155<br>Colerain OH 43916 | Common | 500 | |
| Vitaly Salo<br>Roth IRA<br>TD Waterhouse Bank Custodian<br>1887 Silver Bell Rd<br>Apt 211<br>Eagan MN 55122-3104 | Common | 500 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Nicholas Geber<br>329 Camino de Las Colinas<br>Redondo Beach CA 90277-6436 | Common | 500 | |
| Pat Wehrkamp Scott R Wehrkamp<br>Jerri Lynn Wehrkamp Knutson<br>Trustees U/A Dtd 9/25/92<br>Pat Wehrkamp Living Trust<br>1624 S 10th Avenue<br>Sioux Falls SD 57105-2116 | Common | 450 | |
| Beverly Anne Allen<br>47 Grant<br>Irvine CA 92620-3355 | Common | 450 | |
| C/O J Russo<br>SIAC CNS Omnibus Account<br>EOCD-MICS Control 7th Flr | Common | 405 | |
| Mark Splitstone<br>2626 Lakeview #1512<br>Chicago IL 60614-1812 | Common | 400 | |
| A G Edwards & Sons<br>Custodian for<br>Charles G Galliger<br>Rollover IRA Account<br>130 Linda's run<br>Stratford CT 06614 | Common | 400 | |
| Anthony Trujillo<br>IRA Rollover<br>TD Waterhouse Bank Custodian<br>201 Kingsboro Circle<br>Tustin CA 92780-6733 | Common | 400 | |
| Robert Messe &<br>Edythe J Messe JT Ten<br>1523 S Bayless St<br>Anaheim CA 92802 | Common | 400 | |
| James L Trammell &<br>Terry Lyne Trammell JTWROS<br>3 Taman Nakhoda #02-06<br>Singapore | Common | 400 | |
| Salvatore C Argento<br>Education Trust Dtd 12/21/84<br>Donald F Hemmesch Jr TTEE<br>135 Braeburn<br>Flossmoor IL 60422-1801 | Common | 400 | |
| Spar Tot Mkt Ind (W500)<br>Sandra Quinones<br>GIM Proxy<br>Bankers Trust Company<br>130 Liberty St 26th Fl MS 2265<br>New York NY 10006 | Common | 400 | |
| Douglas W Peck<br>305 32nd Street<br>Newport Beach CA 92663 | Common | 400 | |
| Ken J Grove<br>IRA Rollover<br>TD Waterhouse Bank Custodian<br>5110 W First St 10<br>Santa Ana CA 92703-3065 | Common | 400 | |
| William D Lim &<br>Ma Teresita S Lin JTWROS<br>89-24 186th Street<br>Hollis NY 11423 | Common | 400 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Victor H Indiek<br>UTA Charles Schwab & Co Inc<br>IRA Contributory Dtd 11/22/96<br>50 Hillsdale Dr<br>Newport Beach CA 92660 | Common | 400 | |
| Sheldon Lane &<br>Connie R Lane JT/WROS | Common | 400 | |
| Daniel J Devlin<br>60 Parker<br>Maynard MA 01754 | Common | 400 | |
| Antoinette M Sokacz<br>48597 Tremont<br>Macomb TWP MI 48044 | Common | 400 | |
| Naif Jaber<br>881 Morningside Dr<br>Milbrae CA 94030 | Common | 400 | |
| William E Moran<br>70 Tremont Ave<br>Kenmore NY 14217 | Common | 400 | |
| Glenn A Thomas<br>200 Maplewood Dr<br>Goldsboro NC 27534 | Common | 377 | |
| Gregory C McKhann<br>1065 Castlerock Ln<br>Santa Ana CA 92705-6110 | Common | 400 | |
| Jimmy Tran &<br>Ann H Tran JT Ten<br>15123 So Brookhurst St Apt 171<br>Westminster CA 92683-6047 | Common | 400 | |
| Randall P Sears &<br>CUC H Sears JT Ten<br>2860 W Rowland Circle<br>Anaheim CA 92804-2069 | Common | 400 | |
| David W Turner &<br>Irene M Turner Comm Prop<br>201 W Maple Ave<br>El Segundo CA 90245 | Common | 400 | |
| Prudential Securities C/F<br>David W Hudgel<br>Metro Heath Sep Dtd 04/15/91<br>12360 Pearl Road<br>Chardon OH 44024-8871 | Common | 400 | |
| Aviram Oren<br>5365 Via Cartagena<br>Yorba Linda CA 92886 | Common | 375 | |
| FMT Co Cust IRA<br>FBO Charles Dennis Gower<br>2012 Arrowood Ct<br>Quincy IL 62301-8961 | Common | 375 | |
| A G Edwards & Sons<br>Custodian For<br>Barry G Renaud<br>Rollover IRA Account<br>131 Harmony Road<br>Forestville CT 06010 | Common | 300 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Steven L Hallgrimson, Howard S Miller & William T Benseon TTEE Davies Family Tr Dtd 12/27/85 FBO Amanda Anne Davies Ten Almaden Blvd 11th Floor San Jose CA  95113-2226 | Common | 300 | |
| Sam Poovakan C/F Charles Poovakan CA UTMA 6411 Burnham Ave #21 Buena Pak CA  90621-2241 | Common | 300 | |
| Ed Prue IRA TD Waterhouse Bank Custodian 2002 W Michigan Street Midland TX  79701-5926 | Common | 300 | |
| Lolita L Trahan & Roger M Trahan JT/WROS 6103-B Wigmore Lane Alexandria VA  22315 | Common | 370 | |
| Steve B Duckinfield 290 Carlyn Ct Downingtown PA  19335-4205 | Common | 300 | |
| Reynaldo Santos Ruiz Jeannette Uy Cabardo-Ruiz JTWROS 178 Oakland Street Hillsdale NJ  07642 | Common | 300 | |
| Erik Hallgrimson Trust U/A Dtd 8/7/79 Howard Miller Trustee Eric Wong Trustee 40 South Market Street #700 San Jose CA  95113 | Common | 300 | |
| Elise Kraal & Judith E Russell JT Ten 724 Milwood Ave Venice CA  90291-3829 | Common | 300 | |
| Frederick James Bonetti III & Frank L Cook Ten In Com 2713 13th St Sacramento CA  95818 | Common | 300 | |
| Jorge H Vicente & Eileen Adele Vicente JTWROS 21082 Glendale Avenue Port Charlotte FL  33952 | Common | 324 | |
| The Sullivan Family Trust Michael D Sullivan & Zona D Sullivan TTEES U/A Dtd 04/02/87 PO Box 1103 Corona CA  92878-1103 | Common | 300 | |
| David E Wollenweber 212 Parkside Lane Oswego IL  60543 | Common | 300 | |
| Wanda L Jackson PO Box 186 Humboldt TN  38343-0186 | Common | 300 | |
| Franklin R Nathan 37625 Westridge Ave Palm Desert CA  92211-1366 | Common | 300 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Eduardo P Gutierrez & Ester Gutierrez JTWROS 7441 Wayne Ave #5J Miami Beach FL 33141 | Common | 300 | |
| Pilar Rueda TTEE The Pilar Rueda Trust U/A 9/21/96 15100 Del Gado Dr Sherman Oaks CA 91403 | Common | 321 | |
| Steven L Hallgrimson Howard S Miller & William T Benson TTEE Davies Family Tr Dtd 12/27/85 FBO Gregory Michael Davies Ten Almaden Blvd 11th Floor San Jose CA 95113-2226 | Common | 300 | |
| Michael R Dargis 44 Massier Lane Foothill Ranch CA 92610-2300 | Common | 300 | |
| Larry C Richardson 2178 Raleigh Costa Mesa CA 92627-2941 | Common | 300 | |
| Carlos Castro 20450 NW 44th Ave Miami FL 33055 | Common | 300 | |
| David George Wood 13835 Westhollow Park Dr Apt 3202 Houston Tx 77082 | Common | 300 | |
| Trevor Shoemaker 2 Sierra Vista Laguna Niguel CA 92677 | Common | 300 | |
| Marvin R Fritz Tr Marvin R Fritz RevLiv Trust #101 U/A Dated 7/07/99 3269 City View Dr Rockford IL 61101-9523 | Common | 300 | |
| Ken D rochefort 935 La Buena Vido Fallbrook CA 92028 | Common | 275 | |
| Don Wesley McAllister & Sally Ann McAllister Jt Ten 618 South 300 East Cedar City UT 84720-3504 | Common | 254 | |
| Patricia Abelin Tackaert IRA Etrade Custodian 180 Lakeview Stansbury Park UT 84074 | Common | 250 | |
| Steven M Gourley 10757 Stephon Terrace Culver City CA 90230 | Common | 300 | |
| Lucinda L Blandine Charles Schwab & Co Inc Cust IRA Contributory 766 Thompson Road Goldendale WA 98620 | Common | 300 | |
| R Havaux et cie Compte Clients Blvd Du Regent 47-48 1000 Brussels Belgium | Common | 300 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| NFSC/FMTC IRA Rollover<br>FBO Maria Elidia Muro<br>14088 E Janetdale St<br>La Puente CA 91746 | Common | 275 | |
| Tucker Anthony Inc C/F<br>Cynthia Salten<br>IRA Dtd 06/06/91<br>131 Mt Vernon Street<br>Boston MA 02108-1127 | Common | 250 | |
| Alexandra D Chila<br>Tammy Chila<br>313 Genoa Street #7<br>Monrovia CA 91016 | Common | 250 | |
| Vincent P Argento<br>3410 N Lake Shore Dr Apt 9E<br>Chicago IL 60657-2818 | Common | 300 | |
| Robert J Adams<br>8757 Sumpter Road<br>Maybee MI 48158-9613 | Common | 300 | |
| Jeff M Bronstein<br>19961 Grand View Dr<br>Topanga CA 90290 | Common | 262 | |
| Jeffrey J Jordan<br>Designated Bene Plan/Tod<br>4419 Clearview Dr<br>McHenry IL 60050 | Common | 250 | |
| Vincent A Casella<br>7350 Bock Ave<br>Stanton CA 90680-2117 | Common | 250 | |
| Donald Charles Kennedy &<br>Sherry Lynn Kennedy JT Ten<br>16382 Whittier Lane<br>Huntington Beach CA 92647 | Common | 300 | |
| Anthony T Cope TTEE FBO The<br>Spreadbury Children's Tr A/C<br>Michelle E Spreadbury 1/16/78<br>C/o Financial cctg Stand Bd<br>401 Merrit 7 PO Box 5116<br>Norwalk CT 06856-5116 | Common | 300 | |
| Richad F & Gerrie Leeds TTEE<br>Richard F Leeds<br>Retirement Ian Trust<br>U/A Dtd 4/1/81<br>15 Shearwater<br>Irvine CA 92604 | Common | 292 | |
| Margaret Hennessey<br>6810 W Oceanfront<br>Newport Beach CA 92663 | Common | 258 | |
| Annette Kjelsgaard<br>St Stendamsvej 5<br>Hillerod DK3400<br>Denmark | Common | 250 | |
| George Dunn &<br>Mary Dunn JT Ten<br>13735 Equestrian Dr<br>Burton OH 44021-9552 | Common | 250 | |
| Delaware Charter Cust<br>Sydney Diamante<br>104 Roadrunner Ln<br>Aliso Viejo CA 92656 | Common | 250 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| First Union Natl Bank C/F<br>Edwin G Keiffer IRA<br>2 Klein Drive<br>Trenton NJ  08620-9401 | Common | 232 | |
| Lincoln Trust Co Cust<br>IA of Dolores Storme<br>#61110839<br>PO Box 173832<br>Denver CO  80217 | Common | 225 | |
| Kenneth Hefner<br>Beatrice Hefner<br>JT Ten/WROS<br>5159 Sashabaw<br>Clarkston MI  48346 | Common | 200 | |
| Charles Schwab Trust Co TTEE<br>Electronic Arts Section 401K<br>U/A Dtd 01/01/82<br>FBO Kevin B Ohare<br>530 N Civic Drive Apt C<br>Walnut Creek CA  94596 | Common | 200 | |
| Charles Vincent<br>15 Via Tranquila<br>Aliso Viejo CA  92656 | Common | 250 | |
| Peoples Securities Inc<br>SEG Omnibus Account<br>Attn Edward J Kruszka<br>815 Main Street<br>Bridgeport CT  06604-4979 | Common | 230 | |
| Anko Hsiao<br>26602 Alicante Dr<br>Mission Viejo CA  92691-5126 | Common | 225 | |
| Prudential Securities C/F<br>Mr Gaetano F Jodice<br>IRA Dtd 05/23/97<br>5880 Midnight Pass Rd Unit 705<br>Sarasota FL  34242-2104 | Common | 200 | |
| Charlotte M Etheridge<br>SSB IRA Rollover Custodian<br>7651 Western<br>Buena Park CA  90620-1814 | Common | 200 | |
| Geri Stelling &<br>Michael J Stelling Jt Ten<br>12423 South 1840 East<br>Draper UT  84020-9661 | Common | 245 | |
| Barry Feldman &<br>Cynthia Feldman JTWROS<br>6725 Bitterroot Pl<br>San Jose CA  95120 | Common | 225 | |
| Dann Daggett II<br>2510 Greencastle Ct<br>Oxnard CA  93035-2901 | Common | 216 | |
| Nancy R Turcotte<br>2409 E Monroe<br>Orange CA  92867-6146 | Common | 200 | |
| Allen Joseph Dake<br>1761 Bandoni Ave<br>San Lorenzo CA  94580 | Common | 200 | |
| Adam F White<br>7703 Hohman Ave<br>Munster IN  46321 | Common | 200 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| George B Pentz<br>Charles Schwab & Co Inc Cust<br>IRA Rollover Dtd 06/01/1999<br>260 Los Gatos Saratoga Road<br>Los Gatos CA  95030 | Common | 243.70900 | |
| Timothy R Roth<br>329 Pacific Coast Highway<br>Hermosa Beach CA  90254-4833 | Common | 225 | |
| Rothdales<br>Attn Albert Farah<br>PO Box 6563<br>Orange CA 92683 | Common | 200 | |
| Ewald Gottfried Ibasich<br>632 25th Ave Apt #3<br>San Francisco CA  94121 | Common | 200 | |
| C Tesdahl & J Brown & C Bredl<br>TTEE Milligan & Assoc LLC 401<br>K Ret Pl & Tru U/A Dtd 02/01/97<br>FBO Stanley D Sherr<br>2454 Occidental Ave S Ste 3-C<br>Seattle WA  98134 | Common | 200 | |
| David Okimura &<br>Lilly Okimura JTWROS<br>6761 81st Ave SE<br>Mercer Island WA | Common | 200 | |
| Stephanie M Laylon and<br>Phyllis W Laylon JTWROS<br>22251 Newbridge Dr<br>Lake Forest CA  92630 | Common | 200 | |
| Pankaj Mahadevia &<br>Pravina Mahadevia Jt Ten<br>354 Sussex Rd<br>Woodbridge NJ  07075-1112 | Common | 200 | |
| Steven M Wilcox<br>8 Heath Ct<br>Sicklerville NJ  08081-1136 | Common | 200 | |
| Arthur J Gerrick<br>#5 Springwater<br>Irvine CA  92604 | Common | 200 | |
| Kim C Kirschman<br>406 NW Skyline Dr<br>Ankeny IA  50021 | Common | 200 | |
| Ronald Stahl Gross<br>Mary Elizabeth Gross Jt Ten<br>RR 2 Box 204<br>Newport PA  17074-9802 | Common | 200 | |
| Amy Lynn Smith<br>1561 Mesa Drive #71<br>Santa Ana CA  92707 | Common | 200 | |
| Scott Stone<br>3835 Roxbury<br>Okemos MI  48864 | Common | 200 | |
| Edward A Pierson<br>8344 N US Highway 85<br>Littleton CO  80125-9718 | Common | 200 | |
| Olga Hlinka<br>25 Deborah Dr<br>Shelton CT  06484-3566 | Common | 200 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| William Brown TOD 16444 Bolsa Chica St #53 Huntington Beach CA 92649-2656 | Common | 200 | |
| Horst H Weigl Thelm Weigl Jt Ten 6083 N Charlesworth St Dearborn Heights MI 48127-3921 | Common | 200 | |
| Robert E Smith & Wendy K Smith Jt/Tent 4832 Orland Drive Cincinnatti OH 45244 | Common | 200 | |
| Kevin P Crampton TTEE Kristine M Crampton TTEE The Crampton Family Trust U/A 06/29/94 22 Rancho Navato Dr Pomona CA 92807-3514 | Common | 200 | |
| Brett Michael Degroff 2010 S Wetnedge Apt 5 Kalamazoo MI 49008 | Common | 200 | |
| Lloyd Arndt 1300 South Smith Avenue West St Paul MN 55118 | Common | 200 | |
| Big Dog Investment Partnership Attn Robert Smith 1715 W Lenawee Lansing MI 48915 | Common | 200 | |
| Growth Resource Group Inc 31877 Del Obispo Suite 214 San Juan Capist CA 92675-3228 | Common | 200 | |
| Manorama S Gupta & Madhu S Gupta JTWROS 16989 Edgewater Lane Huntington BH CA 92649-4205 | Common | 200 | |
| Harry Zheng 902 Sunrose Ter Apt 202 Sunnyvale CA 94086 | Common | 200 | |
| Steven Gourley 10757 Stephon Terrace Culver City CA 90230-5462 | Common | 200 | |
| Robert W Battin 34846 Camino Capistrano Dana Point CA 92624 | Common | 200 | |
| Nicholas Ahern 22626 Pacific Coast Hwy Apt 10 Malibu CA 90265-5074 | Common | 200 | |
| Albrecht Bock Gartenstr 100 63225 Langen Germany | Common | 184 | |
| Kapil S Sheth 151 Calderon Ave #112 Mountain View CA 94041 | Common | 160 | |
| Heather Kanter 620 West Lawrence Road Phoenix AZ 85013 | Common | 150 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| John R Pendergrass & Minola S Pendergrass TTEES U/A Dtd 7/17/96 For The Pendergrass Family Trust 2267 Waleska Drive Kennesaw GA  30152-4230 | Common | 150 | |
| Jennifer Ann Lyons 22949 Hatteras St Woodland Hills CA  91367-4234 | Common | 200 | |
| Charles A Contarino & Anthony P Contarino Jt Ten PO Box 309 Hampstead NH  03841-0309 | Common | 200 | |
| Prudential Securities C/F Mrs Laurie Renny Reich IRA Dtd 11/06/82 808 Ironbark Pl Orinda CA  94563-2425 | Common | 175 | |
| Certif Cons Inc Defi Benef Pl UA/Dtd 12/01/1985 Eric Gillberg & Alice Gillberg TTEE 1057 Granville Dr Newport Beach CA  92660 | Common | 150 | |
| Shae Peterson 26161 Del Ray Apt F Mission Viejo CA  92691 | Common | 200 | |
| Dennis G Deboer PO Box 1329 Lake Forest CA  92630-1329 | Common | 190 | |
| Charles E Tucker II 93 Belknap Ave Yonkers NY  10710-5403 | Common | 175 | |
| JPR Trust F/B/O Daniel Rosenberg U/A Dtd 10/31/80 Harold Perlman TTEE 2121 N Fremont Chicago IL  60614-4305 | Common | 150 | |
| Jack R Copeland 422 Park Street Anoka MN  55303-2132 | Common | 150 | |
| Patricia A Liner and Rodney W Liner JTWROS 1926 Eucalyptus Ave San Carlos CA  94070-3722 | Common | 150 | |
| Robert W Battin Profit Sharing Plan TD Waterhouse Bank Custodian 16846 Camino Capistrano Dana Point CA  92624-1723 | Common | 200 | |
| Shruti K Sheth 19315 Sorenson Ave #2 Cupertino CA  95014 | Common | 187 | |
| Melinda Marie Chisick Designated Bene Plan/Tod 983 S Creekview Ln Anaheim CA  92808 | Common | 165 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Tres Bonn Chia Internatl Inc<br>Attn Mr Eric Eisbrenner<br>64-5950 Oakdale Rd<br>V5H 4R5 Burnaby BC<br>Canada | Common | 150 | |
| Bhupendra K Soni<br>Aruna Soni<br>201 Heath Pl<br>Westmont IL  60559-1647 | Common | 150 | |
| Geschwind Family Trust<br>UA 7 29 99 Daniel H Geschwind<br>& Sandy A Geschwind Tr<br>423 7th St<br>Santa Monica CA  90402-1907 | Common | 150 | |
| Tammy Neuman<br>1648 59th St<br>Brooklyn NY  11204-2129 | Common | 150 | |
| Mitchell R Kamens &<br>Chris K Kamens Jt Ten<br>2356 Josei Avenue<br>Long Beach CA  90815-2338 | Common | 150 | |
| Conrad R Diaz &<br>Sharon Diaz JTWROS<br>1708 N 16th St<br>Clarksburg WV  26301 | Common | 125 | |
| Martin Pierucci<br>2951 27th St<br>Sacramento CA  95818 | Common | 100 | |
| Scott D Baker<br>4054 St Rt 49<br>Arcanum OH  45304 | Common | 100 | |
| Yoko Azuma<br>2251 Pimmit Drive<br>Apt #703<br>Falls Church VA  22043-2818 | Common | 150 | |
| Sam A Aljitan<br>1860 Massachusetts Ave NE 307<br>Saint Petersburg FL  33703 | Common | 150 | |
| Anita J Hollis Trust<br>Anita J Hollis TTEE<br>U/A Dtd 11/09/91<br>55 Carson<br>Irvine CA  92620-3314 | Common | 120 | |
| Tram Victoria Carter &<br>Duane Alan Carter Comm Prop<br>9151 Chapman Ave #10<br>Garden Grove CA  92841 | Common | 100 | |
| James L Trammell &<br>Terry Lyne Trammell JTWROS<br>3 Taman Nakhoda #02-06<br>Singapore | Common | 100 | |
| Robert C Kastner<br>1861 San Jose<br>La Habra CA  90631 | Common | 100 | |
| John F Doris Jr<br>PO Box 1834<br>East Greenwich RI  02818-0605 | Common | 150 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Victor Bryson<br>1200 Alden Ct<br>Lompoc CA  93436 | Common | 145 | |
| Jeffrey Bartee<br>5 Phyllis Ct<br>Belmont CA  94002 | Common | 120 | |
| William C Devoe<br>8707 E Florida Ave #306<br>Denver CO  80231 | Common | 100 | |
| Tea Pot Investment Club<br>PO Box 367<br>Trenton TN  38382 | Common | 100 | |
| The Law offices of Steven Grouley<br>A Sole Proprietorship<br>11111 W Olympic Blvd Ste 300<br>Los Angeles CA  90064 | Common | 100 | |
| Bobby Yau<br>274 Hampshire Ct<br>Daly City CA  94015 | Common | 150 | |
| Phat T Trinh<br>555 S 10th St Apt 3<br>San Jose CA  95112-3718 | Common | 140 | |
| Prudential Securities C/F<br>Manuel B Trejo<br>IRA Dtd 05/04/93<br>902 Virginia Ave<br>Santa Ana CA  92706-2030 | Common | 115 | |
| Donald Christopher Walker &<br>Christine Kieffer Walker JTWR<br>307 B 76th Ave North<br>Myrtle Beach SC  29572 | Common | 100 | |
| Cindy E Haney<br>UTA Charles Schwab & Co Inc<br>Sep-IRA Dtd 08/15/91<br>50 Humboldt Hwy<br>Trenton TN  38382 | Common | 100 | |
| Gaylord Ray Flaming &<br>Lana Rogene Flaming Jt Ten<br>637 S 214th St<br>Elkhorn NE  68022 | Common | 100 | |
| Gilbert A Muro<br>18529 E Waldorf<br>Rowland Heights CA  91748 | Common | 100 | |
| Dennis Athorson<br>17230 Driscoll St NW<br>Ramsey MN  55303-3128 | Common | 100 | |
| Glenn Thomas Outon &<br>B Michelle Outon Jt Ten<br>1101 Nottingham Hill Rd<br>Round Rock TX  78664-7346 | Common | 100 | |
| Alan L Zucker<br>Roth IRA Conversion<br>TD Waterhouse Bank Custodian<br>22444 Cardiff Drive<br>Saugus CA  91350-3044 | Common | 100 | |
| David Urmann<br>1240 Harvard Ave<br>Salt Lake City UT  84105-1906 | Common | 100 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Susan Caorl Villotti and James Daniel Villotti JTWROS 404 Ave Santa Barbara #8 San Clemente CA  92672-5362 | Common | 100 | |
| Robert A Migliore 327 Geneva Ct Schaumburg IL  60193 | Common | 100 | |
| Ingvar Strom 50 Lexington Ave Apt 6D New York NY  10010 | Common | 100 | |
| Cedric A Brown PO Box 4134 Woodbridge VA  22194-4134 | Common | 100 | |
| David Lebanoff IRA Rollover TD Waterhouse Bank Custodian 141 Cinnamon Teal Aliso Viejo CA  92656-1836 | Common | 100 | |
| Stacey A Handis 5751 F Coach House Cir Boca Raton FL  33486-8614 | Common | 100 | |
| Dave Runyan 2348 Jordan Haven Ct South Jordan UT  84095-4404 | Common | 100 | |
| Kelvin Lydale Phipps 1631S Hamlin Chicago IL  60623 | Common | 100 | |
| James Paul Provenzano & Cynthia Lynn Jones Provenzano Jt Ten 12612 Ave 221/2 Chochilla CA  93610 | Common | 100 | |
| Thomas Weiner & Epifania Seyberth Jt Ten 3731 Kals Way Las Vegas NV  89103-2399 | Common | 100 | |
| Susan K Schultz 5427 Whipple Lake Road Clarkston MI  48348 | Common | 100 | |
| Kuyen Le Kaabi & Faez C Kaabi Jt Ten 8 Santa Cruz Rancho Santa Margarita CA  92688 | Common | 100 | |
| Wayne Dayberry & Tina Dayberry JTWROS 6854 Lake Nona Place Lake Worth FL  33426 | Common | 100 | |
| Khalil K Ghavami & Minoo K Ghavami Jt/Ten 23432 Via San Pablo Laguna Hills CA  92656-1146 | Common | 100 | |
| M Stuart McKenney Jr 6217 Jeffrey Rd Richmond VA  23226-2518 | Common | 100 | |
| Slawomir Lachcik & Marta Lachcik Ten Com 2 Sutton Dr Vernon Rockvl CT  06066-5715 | Common | 100 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| David S Niezgoda 8166 Pine Forest Court Davisburg MI 48350 | Common | 100 | |
| Gregory J Nolan 9828 Arden St Livonia MI 48150 | Common | 100 | |
| Stephen J Fazio 600 Highland Dr La Canada CA 91011-4033 | Common | 100 | |
| Derrick C Smith 10801 Old Simcoe Rd Port Perry Ontario L9L 1B3 Canada | Common | 100 | |
| Russel Holt & Helga Holt Jt Ten Route 2 Box 38 Evant TX 76525 | Common | 100 | |
| Danny Clay 1027 Dearborn St Aurora Co 80011 | Common | 100 | |
| NFSC/FMC IRA FBO William T Benson 300 W Main St Los Gatos CA 95030 | Common | 100 | |
| Linda D Kornfeld 1440 Veteran St #209 Los Angeles CA 90024-4819 | Common | 100 | |
| J Kotecha PO Box 610373 San Jose CA 95161-0373 | Common | 100 | |
| Mark Koletzke 2715 NW 51st Pl Gainesville FL 32605-6209 | Common | 100 | |
| Vincent D'Amato Cynthia S D'Amato JTWROS 9 Butternut Avenue Peabody MA 01960 | Common | 100 | |
| Gary S Schubert Rt 1 Box 110 Roff OK 74865-9738 | Common | 100 | |
| Frank R Pratt & Stephanie L Pratt Jt Ten 3611 I St NE #76 Auburn MA 98002-1814 | Common | 100 | |
| Mark T Tritz 916 Vine St Eau Claire WI 54703 | Common | 100 | |
| Robert Thurmond II 1027 Caren Dr Eldersberry MD 21784 | Common | 100 | |
| Paul B Ipek 23592 Windsong Apt 12H Aliso Viejo CA 92656 | Common | 100 | |
| James A Hofmockel Diane I Hofmockel 2358 Iroquois Dr Glenview IL 60025-1034 | Common | 100 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| FMTC Custodian Roth IRA<br>FBO Kevin J Florey<br>20001 Springwood St<br>Northville MI 48167 | Common | 100 | |
| Anthony Keith Davis &<br>Doane David Jt Ten<br>6 Borglum St<br>Stamford Ct 06905 | Common | 100 | |
| Darrell Myers &<br>Spring Myers JTWROS<br>7109 Mill Valley Rd<br>Mechanicsville VA 23111 | Common | 100 | |
| Kurt Wasser<br>13215 NW 7th Dr<br>Plantation FL 33325 | Common | 100 | |
| Leroy W Stutz Tr<br>Karen L Stutz Tr<br>Leroy W Stutz & Karen L Stutz RE<br>Liv Trust U/A Dtd 2-1-87<br>10401 SE 57th St<br>Oklahoma City OK 73150-4508 | Common | 100 | |
| Sandra E Kupferman<br>181-18 Kildare Rd<br>Jamaica Estates NY 11432 | Common | 100 | |
| FMT Co Cust IRA Rollover<br>FBO John P Grant Jr<br>5 Sandy Hill Ter<br>Westport CT 06880-4609 | Common | 100 | |
| Kimberly C Logeston<br>IRA E*Trade Custodian<br>1887 Pointe Dr<br>Starkville MS 39759 | Common | 75 | |
| Craig A Golding<br>IRA Rollover<br>TD Waterhouse Bank Custodian<br>533 St Andrews Road<br>Newport Beach CA 92663-5348 | Common | 55 | |
| Gregory M Koepper<br>40 Fairground St<br>Franklin IN 46131 | Common | 50 | |
| Scott F Armstrong<br>12200 Montecito Rd J204<br>Seal Beach CA 90740 | Common | 50 | |
| Sarah Elizabeth Dumas<br>118 Pine Island Road<br>North Dartmouth MA 02747 | Common | 30 | |
| Gary Rothberger<br>374 N Cambridge St<br>Orange CA 92866-1122 | Common | 93 | |
| Frank I Pearson &<br>Nancy L Pearson JTWROS<br>25 10th St NW<br>Mason City IA 50401 | Common | 75 | |
| Dan Geschwind C/F<br>Maya Geschwind<br>Und Ca UTMA<br>423 7th St<br>Santa Monica CA 90402-1907 | Common | 51 | |

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Gregory A Factor IRA TD Waterhouse Bank Custodian 316 N Rossmore Unit 505 Los Angeles CA  90004-2415 | Common | 50 | |
| Stifel Nicolaus Custodian For Dennis E Frye IRA RO 3724 Mill Road Sharpsburg MD  21782-1924 | Common | 50 | |
| Manouchehr Saljoughian & Peyman Moshrefzadeh Jt Ten 44 Wandel Dr Moraga CA  94556-1941 | Common | 30 | |
| Lawrence E Stein DMD PA Profit Sharing Trust 10/01/87 U/A 10/01/87 8821 SW 107th Ave Miami FL  33176 | Common | 90 | |
| The Share Group Investment Club A Partnership C/o Nancy Hutchison 9 North Bells Alamo TN  38001-1729 | Common | 71 | |
| Angela Chunless & Christine L Chun Jt Ten 28 Sargent Street San Francisco CA  94132-3145 | Common | 50 | |
| Baughn Merideth & Jana Carey-Merideth Jt Ten Rt 1 Box 611 Caruthersville MO  63830 | Common | 50 | |
| Elizabeth Johnson 170 32 130th Ave Apt 2A Jamaica NY  11434-6004 | Common | 45 | |
| Keith J Sonnier & Kim R Sonnier 1104 Killarney Friendswood TX  77546-5322 | Common | 80 | |
| Lewis Leroy Card Custodian Under CA/UTMA For Autumn R Whitmark 134ss Heather Cir Garden Grove CA  92840-6116 | Common | 65 | |
| Rafael Arias Jr & Janet Lee Arias JTWROS 307 West Shore Road Huntington NY  11743-2068 | Common | 50 | |
| Scott F Armstrong Cust For Randy S Armstrong UCAUTMA Until Age 21 12200 Montecito Rd J204 Seal Beach CA  90740 | Common | 50 | |
| Matthew Swanlund 210 South Doheny Drive 2 Beverly Hills CA  90211 | Common | 43 | |
| Hanh C Doan 1010 Toddy St Santa Ana CA  92703-1545 | Common | 30 | |

BK-1A

| REGISTERED NAME OF HOLDER OF SECURITY LAST KNOW ADDRESS OR PLACE OF BUSINESS | OBJECT TO CLASSIFICATION OF CLAIM OF | NUMBER REGISTERED | KIND OF INTEREST REGISTERED |
|---|---|---|---|
| Gerald E Carrington<br>3412 Longview Drive<br>Sanford NC  27330-8974 | Common | 30 | |
| Michael J Miller<br>IRA R/O Etrade Custodian<br>515 Beechwood Drive<br>E Rochester NY  14445 | Common | 15 | |
| Guy David Cecala<br>Laura Seely Cecala<br>JTWROS<br>7303 Burdette Court<br>Bethesda MD  20817-2907 | Common | 1 | |
| Gerald L Story<br>1713 B Kent St<br>Roseville CA  95661-3607 | Common | 20 | |
| Alison Krieg<br>103 Niehaus Ave<br>Little Ferry NJ  07643 | Common | 11 | |
| Royald News Corp<br>150 West 25th Street<br>#902<br>New York NY  10001-7404 | Common | 1 | |
| Patricia Jaggers<br>217 Bracken Cove<br>Jackson MS  39212 | Common | 20 | |
| John D Bartenfield<br>902 Willowbrook Dr<br>Greensboro NC  27403 | Common | 10 | |
| SNL Securities LLC<br>Finance Dept<br>PO Box 2124<br>Charlottesville VA  22902 | Common | 1 | |
| Mitchelle A Mixon C/F<br>Alexandria Michelle Mixon UTM<br>1720 St Marks Church Rd Suite<br>Burlington NC  27215 | Common | 16 | |